**Waliyyuddin S. ABDULLAH, Appellant**

v.

**THE SMALL BUSINESS BANKING DEPARTMENT OF THE BANK OF AMERICA; The Small Business Banking Department of Wells Fargo Bank**

No. 16-2489

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 August 25, 2016

(Opinion filed: September 7, 2016)

Waliyyuddin S. Abdullah, Pro Se

Andrew J. Soven, Esq., Reed Smith, Philadelphia, PA, Kim M. Watterson, Esq., Jeffrey M. Weimer, Esq., Reed Smith, Pittsburgh, PA, Michael P. Yingling, Esq., Reed Smith, Chicago, IL, for Defendants–Appellees

Before: FISHER, JORDAN and VANASKIE, Circuit Judges

OPINION *

PER CURIAM

Pro se appellant Waliyyuddin Abdullah appeals the District Court's order dismissing his complaint. We have jurisdiction under 28 U.S.C. § 1291 and exercise plenary review over the District Court's order. Elkadrawy v. Vanguard Grp., Inc., 584 F.3d 169, 172 (3d Cir. 2009) (citing Jean Alexander Cosmetics, Inc. v. L'Oreal USA, Inc., 458 F.3d 244, 248 (3d Cir. 2006)). For the reasons set forth below, we will summarily affirm the District Court's judgment. See 3d Cir. L.A.R. 27.4; 3d Cir. I.O.P. 10.6.

In February 2016, Abdullah filed a complaint in the Philadelphia County Court of Common Pleas, which Wells Fargo and Bank of America ("the defendants") removed to the District Court. In the complaint, Abdullah alleged that the defendants violated his rights under the Pennsylvania Human Relations Act when they refused to grant him a small-business loan. The defendants moved to dismiss. In response, Abdullah asked the District Court to remand to state court.

This was Abdullah's fifth complaint concerning the defendants' refusal to extend a loan to him. He filed the first complaint in January 2013; the District Court dismissed that complaint due to its failure to state a claim. See E.D. Pa. Civ. A. No. 13-cv-0305. We summarily affirmed the District Court's judgment. See Abdullah v. Small Bus. Banking Dep't of Bank of Am., 532 Fed.Appx. 89 (3d Cir. 2013) (non-precedential). Abdullah filed two more complaints in the District Court, which outlined his continued inability to obtain a loan. See E.D. Pa. Civ. A. Nos. 14-cv-5394 & 14-cv-5931. The District Court dismissed both complaints for failure to state a claim. Abdullah appealed the judgment in only the latter case, but the Clerk ultimately dismissed the appeal because Abdullah failed to pay the filing fee. Abdullah then filed a fourth complaint, which the defendants removed to District Court. The defendants filed a Rule 12(b)(6) Motion to Dismiss, but Abdullah did not respond aside from an attempt to remand the case. The District Court granted the Motion to Dismiss as unopposed under the local rules. We summarily affirmed, but on the ground of claim preclusion—specifically, that the District Court had previously dismissed the same allegations against the same defendants for failure to state a claim. See Abdullah v. Small Bus. Banking Dep't of Bank of Am., 628 Fed.Appx. 83, 84 (3d Cir. 2016) (non-precedential).

The District Court correctly dismissed this action. As the defendants argued in their motion to dismiss, Abdullah's complaint is plainly (again) barred by principles of claim preclusion. The doctrine of claim preclusion bars a suit where there has been "(1) a final judgment on the merits in a prior suit involving (2) the same parties or their privies and (3) a subsequent suit based on the same cause of action." Lubrizol Corp. v. Exxon Corp., 929 F.2d 960, 963 (3d Cir. 1991). Those factors are satisfied here, where the District Court has previously dismissed the same allegations against the same defendants for failure to state a claim. See Federated Dep't Stores, Inc. v. Moitie, 452 U.S. 394, 399 n.3, 101 S.Ct. 2424, 69 L.Ed.2d 103 (1981); Cieszkowska v. Gray Line N.Y., 295 F.3d 204, 205–06 (2d Cir. 2002) (per curiam).[1]

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. The District Court properly rejected Abdullah's request to remand, for the reasons we stated in our prior opinion. See 628 Fed. Appx. at 84 n.1. Specifically, the District

 

Accordingly, we will summarily affirm the District Court's judgment.

---

Court unquestionably possessed diversity jurisdiction, because the action was between citizens of different states and the amount in controversy exceeded $75,000. See 28 U.S.C. § 1332; Wachovia Bank v. Schmidt, 546 U.S. 303, 307, 126 S.Ct. 941, 163 L.Ed.2d 797 (2006) (discussing diversity rules for national banks). Abdullah argued that he presented only a state claim, but the District Court's jurisdiction was premised on the diversity of the parties, not the presence of a federal question. Moreover, while Abdullah claimed that the defendants did not remove the case before the expiration of the 30–day deadline imposed by 28 U.S.C. § 1446(b), that requirement is procedural, not jurisdictional, see Farina v. Nokia Inc., 625 F.3d 97, 114 (3d Cir. 2010), and, in any case, it (again) appears that the

defendants did remove the case within 30 days of being served with the complaint, see Murphy Bros. v. Michetti Pipe Stringing, Inc., 526 U.S. 344, 347–48, 119 S.Ct. 1322, 143 L.Ed.2d 448 (1999).